# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF GEORGIA
### DUBLIN DIVISION

|  |  |  |
|---|---|---|
| In re: | § | |
| | § | |
| Graham Brothers Construction, Inc. | § | Case No. 10-30534 SDB |
| | § | |
| _____ Debtor | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATIONS FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that JAMES L. DRAKE, JR., trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 21 days from the mailing of this notice, together with a request for a hearing and serve a copy of both upon the trustee, any party whose application is being challenged and the United States Trustee. If no objections are filed, The Court will act on the fee applications and the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed: _3/21/2017_____          By: _/s/ James L. Drake, Jr._____
                                                           Trustee

*JAMES L. DRAKE, JR.*
*P.O. Box 9945*
*Savannah, GA 31412*

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF GEORGIA
### DUBLIN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| Graham Brothers Construction, Inc. | § | Case No. 10-30534  SDB |
| | § | |
| Debtor | § | |

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

| | | |
|---|---|---|
| The Final Report shows receipts of | $ | 4,710,451.45 |
| and approved disbursements of | $ | 1,446,402.00 |
| leaving a balance on hand of[1] | $ | 3,264,049.45 |

Claims of secured creditors will be paid as follows:

### NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: JAMES L. DRAKE, JR. | $    164,383.57 | $         0.00 | $    164,383.57 |
| Trustee Expenses: JAMES L. DRAKE, JR. | $      1,807.04 | $       772.20 | $      1,034.84 |
| Attorney for Trustee Fees: James L. Drake Jr., P.C. | $    188,338.50 | $    147,350.00 | $     40,988.50 |
| Attorney for Trustee Expenses: James L. Drake Jr., P.C. | $      1,449.50 | $      1,252.60 | $        196.90 |
| Accountant for Trustee Fees: Nichols, Cauley & Associates, LLC | $     39,148.80 | $         0.00 | $     39,148.80 |
| Accountant for Trustee Expenses: Nichols, Cauley & Associates, LLC | $        657.50 | $         0.00 | $        657.50 |
| Charges: Clerk of Court | $        350.00 | $         0.00 | $        350.00 |
| Fees: Office Of The United States Trustee | $        325.00 | $         0.00 | $        325.00 |

---

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Other: Curry Management Corporation | $ 6,819.68 | $ 6,339.68 | $ 480.00 |
| Other: Geotechnical & Environmental Consultants, Inc. | $ 4,522.25 | $ 4,522.25 | $ 0.00 |
| Other: International Sureties LTD | $ 1,000.00 | $ 0.00 | $ 1,000.00 |
| Other: Lance Lovett | $ 74,696.00 | $ 74,696.00 | $ 0.00 |
| Other: Meleigha Haskins | $ 10,477.97 | $ 10,477.97 | $ 0.00 |
| Other: Shred-cycle, Inc. | $ 960.00 | $ 0.00 | $ 960.00 |

Total to be paid for chapter 7 administrative expenses           $ 249,525.11

Remaining Balance           $ 3,014,524.34


Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE


In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 1,196,012.04  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 51 | Komatsu Financial | $ 768,850.40 | $ 0.00 | $ 768,850.40 |
| 30 | Internal Revenue Service | $ 1,476.82 | $ 0.00 | $ 1,476.82 |
| 61 | Monroe County Tax Collector | $ 31,815.15 | $ 0.00 | $ 31,815.15 |
| 63 | Laurens County Tax Commissioner | $ 393,155.85 | $ 0.00 | $ 393,155.85 |
| 75 | Pulaski County Tax Commissioner | $ 713.82 | $ 0.00 | $ 713.82 |

Total to be paid to priority creditors           $ 1,196,012.04

Remaining Balance           $ 1,818,512.30

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 1,753,531.93  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  100.0  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Mid-Georgia Industrial Sales | $          173.20 | $          0.00 | $          173.20 |
| 2 | Georgia Tool & Supply Co. | $            12.13 | $          0.00 | $            12.13 |
| 3 | Rental Service Corporation | $      10,959.22 | $          0.00 | $      10,959.22 |
| 4 | Thomas Auto Supply, Inc. | $        3,407.46 | $          0.00 | $        3,407.46 |
| 5 | Lawson Products, Inc. Georgia | $        2,468.37 | $          0.00 | $        2,468.37 |
| 6 | United Truck & Equipment Inc. | $        3,791.45 | $          0.00 | $        3,791.45 |
| 7 | Interstate Battery Systems | $        1,961.21 | $          0.00 | $        1,961.21 |
| 8 | Avera Industrial Supply | $          309.51 | $          0.00 | $          309.51 |
| 9 | Dixie Machine And Tool | $          959.79 | $          0.00 | $          959.79 |
| 10 | Service Pump & Compresor | $        8,833.00 | $          0.00 | $        8,833.00 |
| 11 | F. S. B. Fpc Financial | $          164.85 | $          0.00 | $          164.85 |
| 12 | F. S. B. Fpc Financial | $        7,476.95 | $          0.00 | $        7,476.95 |
| 13 | Msc Industrial Supply | $          101.07 | $          0.00 | $          101.07 |
| 14 | Humdinger Marketing Ltd. | $        4,550.77 | $          0.00 | $        4,550.77 |
| 15 | Dublin Ford Lincoln Mercury | $          554.90 | $          0.00 | $          554.90 |
| 16 | Dublin Auto Superstore Inc. | $          371.82 | $          0.00 | $          371.82 |
| 17 | Yancey Bros. Co. | $    349,817.58 | $          0.00 | $    349,817.58 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 18 | Great American Inc. | $ 3,968.68 | $ 0.00 | $ 3,968.68 |
| 19 | Mcmaster-Carr Supply Co. | $ 35.48 | $ 0.00 | $ 35.48 |
| 21 | R&S Industrial Supply | $ 1,314.52 | $ 0.00 | $ 1,314.52 |
| 22 | Beard Equipment Co. | $ 24,586.72 | $ 0.00 | $ 24,586.72 |
| 23 | Ring Power Corporation | $ 159,434.38 | $ 0.00 | $ 159,434.38 |
| 24 | East Manufacturing Corp. | $ 2,423.53 | $ 0.00 | $ 2,423.53 |
| 27 | Quick Mart Of Tennille Llp | $ 842.00 | $ 0.00 | $ 842.00 |
| 28 | Erosion Service And Supply | $ 47,221.16 | $ 0.00 | $ 47,221.16 |
| 29 | W W Grainger Inc | $ 1,586.76 | $ 0.00 | $ 1,586.76 |
| 32 | Caterpillar Financial Services Corporation | $ 53,319.24 | $ 0.00 | $ 53,319.24 |
| 33 | Caterpillar Financial Services Corporation | $ 51,188.10 | $ 0.00 | $ 51,188.10 |
| 34 | Caterpillar Financial Services Corporation | $ 30,954.78 | $ 0.00 | $ 30,954.78 |
| 37 | Caterpillar Fin. Serv. | $ 192,184.73 | $ 0.00 | $ 192,184.73 |
| 38 | Duncan Tire Company, Inc. | $ 700.42 | $ 0.00 | $ 700.42 |
| 39 | Hamilton Auto Parts | $ 855.40 | $ 0.00 | $ 855.40 |
| 40 | Credit/Collection Mcgraw-Hill Construction | $ 6,911.38 | $ 0.00 | $ 6,911.38 |
| 42 | American Tire | $ 11,180.48 | $ 0.00 | $ 11,180.48 |
| 44 | Phillips And Jordan, Inc. | $ 53,235.00 | $ 0.00 | $ 53,235.00 |
| 45 | Wingfoot Commercial Tire Systems, Llc | $ 19,411.83 | $ 0.00 | $ 19,411.83 |
| 46 | Dublin Winlectric | $ 250.28 | $ 0.00 | $ 250.28 |
| 47 | Meco Of Atlanta | $ 1,192.05 | $ 0.00 | $ 1,192.05 |
| 49 | Freight Liner Of Savannah | $ 6,012.13 | $ 0.00 | $ 6,012.13 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 50 | American Express Bank Fsb | $ 123.51 | $ 0.00 | $ 123.51 |
| 52 | Thompson Pump | $ 107,772.38 | $ 0.00 | $ 107,772.38 |
| 54 | Brooks Auto Parts (Wrens Ga) | $ 1,154.90 | $ 0.00 | $ 1,154.90 |
| 55 | Airgas South, Inc. | $ 10,888.72 | $ 0.00 | $ 10,888.72 |
| 57 | Colonial Pacific Leasing Corporation | $ 86,356.09 | $ 0.00 | $ 86,356.09 |
| 59 | Ikon Financial Services | $ 1,911.74 | $ 0.00 | $ 1,911.74 |
| 62 | Mine Safety And Health Administration | $ 94,691.00 | $ 0.00 | $ 94,691.00 |
| 67 | Caterpillar Financial Services Corporation | $ 93,089.32 | $ 0.00 | $ 93,089.32 |
| 69 | Turbo Diesel & Electric Systems, Inc. | $ 84.56 | $ 0.00 | $ 84.56 |
| 71 | American Express Travel Related Services Co Inc | $ 35.95 | $ 0.00 | $ 35.95 |
| 72 | Tractor & Equipment Company | $ 59,013.16 | $ 0.00 | $ 59,013.16 |
| 73 | Duncan Tire Company, Inc. | $ 742.00 | $ 0.00 | $ 742.00 |
| 77 | Bank Of Dudley - Visa | $ 78,841.27 | $ 0.00 | $ 78,841.27 |
| 78 | Earthlink/Deltacom | $ 332.38 | $ 0.00 | $ 332.38 |
| 80 | Flagler Construction Equipment, Llc | $ 45,102.37 | $ 0.00 | $ 45,102.37 |
| 81 | J & J Truck Sales Inc | $ 83,348.25 | $ 0.00 | $ 83,348.25 |
| 84 | American International Group, Inc. | $ 25,322.00 | $ 0.00 | $ 25,322.00 |

Total to be paid to timely general unsecured creditors          $          1,753,531.93

Remaining Balance          $          64,980.37

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 8,391.74  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  100.0  percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|-----------|----------|-------------------------|-------------------------|------------------|
| 30PEN | Internal Revenue Service | $          8,391.74 | $          0.00 | $          8,391.74 |

|  |  |  |
|---|---|---|
| Total to be paid to subordinated unsecured creditors | $ | 8,391.74 |
| Remaining Balance | $ | 56,588.63 |

To the extent funds remain after payment in full to all allowed claims, interest will be paid at the legal rate of  0.3 % pursuant to 11 U.S.C. § 726(a)(5). Funds available for interest are $ 50,589.63 . The amounts proposed for payment to each claimant, listed above, shall be increased to include the applicable interest.

The amount of surplus returned to the debtor after payment of all claims and interest is $ 5,999.00 .

Prepared By: /s/ James L. Drake, Jr. _____

Trustee

*JAMES L. DRAKE, JR.*
*P.O. Box 9945*
*Savannah, GA 31412*

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF GEORGIA**
**DUBLIN DIVISION**

| | |
|---|---|
| **IN THE MATTER OF:** | ) **CHAPTER 7** |
| | ) |
| **GRAHAM BROTHERS** | ) |
| **CONSTRUCTION, INC.,** | ) **CASE NO.: 10-30534-SDB** |
| | ) |
| **DEBTOR.** | ) |

**CERTIFICATE OF SERVICE**

    This is to certify that I have this date served the foregoing, **NOTICE OF TRUSTEE'S**

**FINAL REPORT**, by CM/ECF or by depositing same in the United States Mail with sufficient

postage affixed thereon, to those addressed below:

Matthew E. Mills                  AND ALL CREDITORS LISTED
Office of the U.S. Trustee          ON THE ATTACHED MATRIX
2 E. Bryan Street, Suite 725
Savanah, GA  31401

    Dated at Savannah, Georgia, this 21st day of March, 2017.

                      /s/ James L. Drake, Jr.
                      James L. Drake, Jr.
                      Georgia Bar No.: 229250
                      Attorney for James L. Drake, Jr., Trustee

James L. Drake, Jr.
P.O. Box 9945
Savannah, Georgia  31412
(912) 790-1533
jdrake@drakefirmpc.com

Label Matrix for local noticing
113J-3
Case 10-30534-SDB
Southern District of Georgia
Dublin
Mon Mar 20 16:19:30 EDT 2017

49 Tire Service
441 Hwy 49
Macon, GA 31211-7343

A B Slater
944 Brewton Lovett Road
East Dublin, GA 31027-3372

A.J. Brown
34 Darrisaw Road
Wrightsville, GA 31096-3955

AAA COOPER TRANSPORTATION
PO BOX 6827
DOTHAN, AL 36302-6827

ACE CULLEN EQUIPMENT
2069 HWY 441 S
DUBLIN, GA 31021

ACE/CARQUEST WILDWOOD
PO BOX 404875
ATLANTA, GA 30384-4875

AGCO FINANCIAL, LLC
PO BOX 9263
DES MOINES, IA 50306-9263

AGGREGATES USA, LLC
PO BOX 519
GRAY, GA 31032-0519

AIR GAS SOUTH
PO BOX 532609
ATLANTA, GA 30353-2609

ALLGOOD AUTO TRUCK PARTS (NAPA)
420 N. RAILROAD STREET
JEFFERSONVILLE, GA 31044-3341

ALTERRA NETWORKS
1305 BELLEVUE AVENUE
DUBLIN, GA 31021-4151

AMERICAN EXPRESS
PO BOX 650448
DALLAS, TX 75265-0448

(p)AMERICAN HOSE AND HARDWARE INC
4987 GEORGIA HIGHWAY 85
FOREST PARK GA 30297-2432

ANDREYEV ENGINEERING, INC.
4055 ST. JOHN'S PARKWAY
SANFORD, FL 32771-6375

APPLIED INDUSTRIAL TECHNOLOGY
PO BOX 905794
CHARLOTTE, NC 28290-5794

ARROWOOD SUPPLY
1053 AUGUSTA HWY
LINCOLNTON, GA 30817-4223

ASHLEY SLINGS, INC.
PO BOX 44413
ATLANTA, GA 30336-1413

AT&T Advertising & Publishing
5400 Riveside Drive
Floor 2
Macon, GA 31210

ATLANTIC & SOUTHERN EQUIPMENT
1642 FOREST PARKWAY
MORROW, GA 30260-3510

AUTOMOTICE PAINT & EQUIPMENT
614-A HESTER DRIVE
DUBLIN, GA 31021-8402

AVERA INDUSTRIAL SUPPLY
510 SOUTH MAIN STREET
WRENS, GA 30833-1337

Airgas South, Inc.
125 Townpark Dr., NW
Suite 400
Kennesaw, GA 30144-5880

Albert Lee McClendon
607 Jordan Street
East Dublin, GA 31027-7500

Albert Lee Thompkins
215 Coleman Avenue
East Dublin, GA 31027-7603

Allen D. Fields
9144 Crooked Run Road
Adrian, GA 31002-6712

Allgood Services Inc
P O Box 891
Dublin Ga 31040-0891

American Express Bank FSB
c/o Becket and Lee LLP
POB 3001
Malvern  PA 19355-0701

American Express Travel Related Services Co
Corp Card
c/o Becket and Lee LLP
POB 3001
Malvern  PA 19355-0701

American International Group, Inc.
Ryan G. Foley, Authorized Representative
180 Maiden Lane, 37th Floor
New York, NY 10038-4925

(p)AMERICAN TIRE DISTRIBUTORS
12200 HERBERT WAYNE CT STE 150
HUNTERSVILLE NC 28078-6397

Ammiel McBride
2290 Buckeye Road
Tennille, GA 31089-2117

Amy Marie Phillips
1022 Academy Drive
Louisville, GA 30434-1436

Andre R. Folsom
806 Roxie Court
East Dublin, GA 31027-8538

(c)ANTONIO D. GRADDY
54 TUCKER SCHOOL RD
WRIGHTSVILLE  GA 31096-4144

Arch Insurance Company
Stroock & Stroock & Lavan LLP
c/o Lindsey E. Wolf, Esq.
180 Maiden Lane
New York, NY 10038-4982

Arch Insurance Company, Inc. and Arch Insura
c/o Gabriel Sasson, Esq.
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

Archie M. Heath
1639 Old Macon Road
Dublin, GA 31021-1002

Arthur Grady Burton
1025 Habersham Street
Louisville, GA 30434-5900

Arthur W. Williams
PO Box 177
Dexter, GA 31019-0177

Arthur Williams, Jr.
216 Old Macon Road
Danville, GA 31017-2522

BANK OF DUDLEY - VISA
PO BOX 4098
DUBLIN, GA 31040-4098

BAS INC.
240 HIGHWAY 24 WEST
WAYNESBORO, GA 30830-3615

BEARD EQUIPMENT CO.
33 INDUSTRIAL COURT
FREEPORT, FL 32439-3141

BI-LO SALES & SERVICE CENTER
733 N MAGNOLIA AVENUE
OCALA, FL 34475-8873

BIBB TOOL & CUTTER
PO BOX 2628
MACON, GA 31203-2628

BLANCHARD EQUIPMENT CO., INC.
138 HWY 80 WEST
WAYNESBORO, GA 30830-3613

BRAD RAGAN TIRE - WINGFOOT TIRE
4601 INTERSTATE DRIVE
MACON, GA 31210-6831

BRENT SCARBROUGH & COMPANY, INC.
155 ROBINSON DRIVE
FAYETTEVILLE, GA 30214-6902

BROOKS AUTO PARTS (WRENS GA)
PO BOX 650
DOUGLAS, GA 31534-0650

BROOKS CONSTRACTOR SUPPLY CO.
2748 HIGHWAY 441 S
DUBLIN, GA 31021

BROWN & BROWN SEED SUPPLY
13992 N. US 301
OXFORD, FL 34484-2336

Bank of Dudley
P O Box 4098
Dudley Ga  31022

Barksdale Contractors & Supply
13166 Hwy 24 West
Sandersville GA  31082-4731

Barry Justin Chalker
9474 Broad Street
Avera, GA 30803-6247

Bay County Tax Collector
Attn: Peggy C Brannon
P O Box 2285
Panama City FL 32402-2285

Bellsouth YP
P O Box 105024
Atlanta GA  30348-5024

Benjamin Walker
118 N. Elm Street
East Dublin, GA 31027-7518

Bill J. Linkous
3533 Mitchner Road
Dearing, GA 30808-3512

Billy C. Wenzelt
PO Box 532
Dearing, GA 30808-0532

Billy Chris Allent
737 Dale Circle
East Dublin, GA 31027-2541

Ron C Bingham II
Baker, Donelson, Bearman, Caldwell & Ber
Monarch Plaza, Suite 1600
3414 Peachtree Road, NE
Atlanta, GA 30326-1153

Brett L. Spivey
PO Box 1272
East Dublin, GA 31027

Brooks Contractor Supply Co
2748 Highway 441 S
Dublin  Ga  31021

Bruce S. Cauley
408 Wrightsville Avenue
East Dublin, GA 31027-2410

Bryan Patrick Johnson
4649 Lampp Road
Gibson, GA 30810-4949

C&S REPROGRAPHICS AND COPY
4420 N.E. 83RD ROAD
WILDWOOD, FL 34785-9186

C. Jody Williamson
972 Blackshear Ferry Road W
East Dublin, GA 31021-0383

C. Wayne Evans
886 Felder Fulford Road
Rockledge, GA 30454-1223

CARQUEST OF DUBLIN
PO BOX 404875
ATLANTA, GA 30384-4875

CARQUEST OF STP CENTRAL FL
PO BOX 404875
ATLANTA, GA 30384-4875

CASSIDY MACHINE SHOP
3010 BROADWAY
MACON, GA 31206-1552

CATERPILLAR FIN. SERV.
2120 WEST END AVENUE
PO BOX 340001
NASHVILLE, TN 37203-0001

CATERPILLAR FINANCIAL SERVICES
2120 WESTEND AVENUE
NASHVILLE, TN 37203-5341

CEMEX FL
PO BOX 905875
CHARLOTTE, NC 28290-5875

CENTRAL HYDRAULICS & ACCESS.
PO BOX 9187
DAYTONA BEACH, FL 32120-9187

CENTRAL HYDRAULICS INC.
PO BOX 97
CURRYVILLE, PA 16631-0097

CENTRAL HYDRAULICS OF OCALA
2811 N. W. 8TH PLACE
OCALA, FL 34475-5661

CHARTER COMMUNICATIONS
PO BOX 9001945
LOUISVILLE, KY 40290-1945

CHATHAM STEEL CORP.
PO BOX 930362
ATLANTA, GA 31193-0362

CHEVRONTEXACO
PO BOX 905620
CHARLOTTE, NC 28290-5620

CHRISTIAN KELLY THIGPEN & CO.
PO BOX 280
DUBLIN, GA 31040-0280

CINDY CHEVROLET
PO BOX 70
WILDWOOD, FL 34785-0070

CITY OF DUBLIN
PO BOX 690
DUBLIN, GA 31040-0690

CITY OF EAST DUBLIN
119 SOPERTON AVENUE
EAST DUBLIN, GA 31027-7621

COMDATA CORPORATION
PO BOX 100647
ATLANTA, GA 30384-0647

COMPLETE SITEWORK SERVICES
PO BOX 218
DUBLIN, GA 31040-0218

CONTECH CONSTRUCTION
PO BOX 100715
ATLANTA, GA 30384-0715

COOKSEY STEEL COMPANY, INC.
PO BOX 391
TIFTON, GA 31793-0391

CORDELL LUMBER COMPANY
1010 ACADEMY AVENUE
DUBLIN, GA 31021-4060

COVINGTON HEAVY DUTY PARTS IN
408 FOX RUN PKWY
OPELIKA, AL 36801-5943

CPMS - Anna M Humnicky, ESQ
3350 Riverwood Pkwy
Suite 1600
Atlanta Ga 30339-3359

CRAWLER EQUIPMENT
255 EQUIPMENT COURT
LAWRENCEVILLE, GA 30046-4485

CT Corporation
P O Box 4349
Carol Stream IL  60197-4349

CULLEN EQUIPMENT
2069 US HWY 441 SOUTH
DUBLIN, GA 31021-1702

CULLEN'S SUPPLY & ENGINE SVC.
910 EAST JACKSON ST.
DUBLIN, GA 31021-6622

CULLIGAN BOTTLED WATER
PO BOX 35339
PANAMA CITY, FL 32412-5339

CUMMINS POWER SOUTH
PO BOX 403896
ATLANTA, GA 30384-3896

CUMMINS SOUTHEASTERN POWER INC.
PO BOX 550953
TAMPA, FL 33655-0953

(c)CARL TAYLOR
28 E TRILBY ST
WRIGHTSVILLE GA  31096-2101

Cassidy Machine Shop
Cellone Verizon Wireless
P O Box 660108
Dallas  TX  75266-0108

Caterpillar Financial Services Corporation
2120 West Wend Ave
Nashville, TN 37203-5341

Caterpillar Financial Services Corporation
c/o Ron C. Bingham, II
Baker, Donelson, Bearman, Caldwell & Be
Monarch Plaza, Suite 1600
3414 Peachtree Road
Atlanta, GA 30326-1153

Caterpillar Financial Services Corporation
c/o Ron C. Bingham, II
Monarch Plaza, Suite 1600
3414 Peachtree Road, NE
Atlanta, Georgia 30326-1153

Caterpillar Financial Services Corporation
c/o Ron C. Bingham, II, Esq.
303 Peachtree Street, NE
2800 Suntrust Plaza
Atlanta, Georgia 30308

Cellone Verizon Wireless
P O Box 660108
Dallas  TX 75266-0108

Central Florida Fire & Sound Inc
1001 Webster St
Wildwood FL 34785-3440

Centurylink
731 E. Trade Street
Charlotte NC  28296

Centurylink
P O Box 96064
Charlotte NC 28296-0064

Chambers Water Filtation
P O Box 16237
Dulin GA 31040-6237

Chambers Water Filtration
P O Box 16237
Dublin Ga 31040-6237

Charles A. Steptoe
658 Spivey Cemetery Road
Soperton, GA 30457-5435

Charles Donald Wood
2284 Bass Road
Dexter, GA 31019-3607

Charles L. Turner
PO Box 528
Wrightsville, GA 31096-0528

Chris D. Maddox
Rosemont Church Road Box 4844
Soperton, GA 30457-4480

Chubb & Son, Inc.
c/o Soffer, Rech & Borg, LLP
48 Wall Street, 26th Floor
New York, NY 10005-2900

Cindy Lee Welch
1329 Hadden Pond Road
Avera, GA 30803-5739

City of Aderdeen
125 W Commerece St
Aberedeen MS 39730-2631

City of Sandersville
P O Box 71
Sandersville GA  31082-0071

Claude Graham
2074 Buckeye Road
East Dublin, GA 31027-2366

Edward B. Claxton III
Edward B. Claxton III, LLC
P O Box 16459
Dublin, GA 31040-6459

Clay H. Feagle
1280 Old Macon Road
Danville, GA 31017-2557

Clayton Howell Feagle, Jr.
1162 Water Fork Road
Irwinton, GA 31042-2551

M. Brian Clements
712 Riverside Drive
Macon, GA 31201-2611

M. Brian Clements
Kenneth S. Nugent, PC
Suite 400
One Bull Street
Savannah, GA 31401-2658

Clifton Eugene Graddy
254 Folsom Drive
Wrightsville, GA 31096-5856

Colonial Pacific Leasing Corporation
c/o Wargo & French
1170 Peachtree St.
Suite 2020
Atlanta, GA 30309-7676

Colonial Pacific Leasing Corporation
c/o Julie C. Jared
Wargo & French, LLP
999 Peachtree St., NE, 26th Floor
Atlanta, GA 30309-4420

Matthew Blackwell Crowder
King Law Group
P.O. Box 4329
Dublin, GA 31040-4329

DEESE SERVICES, INC.
587 MERCER MILL ROAD
OAKFIELD, GA 31772-1726

DIVERSIFIED MAINTENANCE & REPAIR
833 BOBBY JONES DRIVE
DUBLIN, GA 31021-0140

DIXIE MACHINE AND TOOL
1807 JARONDON DRIVE
DUBLIN, GA 31021-2605

DUBLIN ATLERNATOR & RADIATOR
201 SAVANNAH AVENUE
EAST DUBLIN, GA 31027-3347

DUBLIN AUTO ELECTRIC
405 NORTH JEFFERSON STREET
DUBLIN, GA 31021-6125

DUBLIN AUTO SUPERSTORE INC.
PO BOX 1949
DUBLIN, GA 31040-1949

DUBLIN FORD LINCOLN MERCURY
PO BOX 1406
DUBLIN, GA 31040-1406

DUBLIN GLASS AND WINDOW CO.
109 UNION STREET
DUBLIN, GA 31021-6657

DUBLIN INDUSTRIAL SERVICES INC.
PO BOX 4115
DUBLIN, GA 31040-4115

DUBLIN WINLECTRIC
111 HILLCREST PARKWAY
DUBLIN, GA 31021-3555

DUBLIN WINNELSON CO.
909 HILLCREST PARKWAY
DUBLIN, GA 31021-4230

DUNCAN TIRE COMPANY, INC.
PO BOX 686
DUBLIN, GA 31040-0686

Daniel Aaron Young
PO Box 875
1084 Main Street
Jeffersonville, GA 31044-3729

Daniel Russell Carter
226 Lord Pond Road
Wrightsville, GA 31096-5922

Daron Demetrius Johnson
303A Washington Street
Wrens, GA 30833-1552

Darrell R. Smith
260 Stanley Cemetary Road
Dublin, GA 31021-0677

David B Kurzwell, Esq
Greenberg Traurig, LLP
The Forum Ste 400
3290 Northside Pkwy NW
Atlanta GA 30327-2245

David B. Kurzweil, Esq.
John D. Elrod, Esq.
The Forum - Suite 400
3290 Northside Parkway, NW
Atlanta, GA 30327-2245

Dayrion J. Brint
PO Box 224
Wrightsville, GA 31096-0224

Dekalb County Tax Commissioner
206 Grand Ave SW
Fort Payne FL  35967-1918

Deltacom 1058
P O Box 2252
Birmingham AL  35246-1058

Deluca Toyota of Ocala
1719 SW College Road
Ocala, FL 34471-1699

Delwin T. Clements
514 Macaffe Road
Wrightsville, GA 31096

Dennis J. Taylor
1006 Brewton-Lovett Road
East Dublin, GA 31027-3150

William E. Dillard III
Brennan & Wasden LLP
P O Box 8047
411 E. Liberty Street
Savannah, GA 31401-4405

Diversified Securities Resources, LLC
114 East Johnson St
Dublin Ga 31021-6150

Donald Brown
401 South Harris Street
Apartment A
Sandersville, GA 31082-2685

Donald Ken Holt
451 Lawrence Road
Wrightsville, GA 31096-4309

Donna Lynn McDaniel
146 Dick Warnock Road
East Dublin, GA 31027-2635

(c)DONNIE A. GRADDY
261 S VALLEY ST
WRIGHTSVILLE GA  31096-2349

Dotty A. Taylor
1229 Marley Cannon Road
Dublin, GA 31021-0613

Doyle F. Mimbs
744 Daniel Mimbs Road
East Dublin, GA 31027-1658

James L Drake Jr.
P. O. Box 9945
Savannah, GA 31412-0145

James L. Drake, Jr.
Drake Law Firm
7. E Congress Street
Savannah, Ga 31401-3356

Duncan Tire Company, Inc.
301 Telfair St
Dublin  Ga 31021-5140

Dustin Chance Franks
1749 Tiption Circle
Dexter, GA 31019-4029

Dustin Quentin Mimbs
390 McAfee Road
Wrightsville, GA 31096-4052

Duston Wayne Green
PO Box 372
Adrian, GA 31002-0372

John J. Dyer
Greenberg Traurig, LLP
Terminus 200
3333 Piedmont Road, NE
Suite 2500
Atlanta, GA 30305-1780

E.J. Reynolds
9050 Pines Blvd
Pembroke Pines FL 33024-6461

(p)EAST MANUFACTURING CORP
PO BOX 277
RANDOLPH OH 44265-0277

ELLIOT MACHINE SHOP INC.
5495
LEVEL ACRES DRIVE
MACON, GA 31217-5789

EROSION SERVICE AND SUPPLY
c/o Fritz Hughes & Hill, LLC
1784 Taliaferro Trail #A
Montgomery, AL 36117-7760

EVANS DISPOSAL SERVICE
601 BLACKSHEAR FERRY RD. WEST
DUBLIN, GA 31021-0221

Earl K. Wood Tax Collector
Orange County Tax Commissioner
PO Box 454100
Orlando, FL 32854-5100

Earl Martin
354 Carter Cemetery Road
Wrightsville, GA 31096-4662

Earthlink Business f/d/b/a Deltacom c/o RMS
P. O. Box 5126
Timonium, MD 21094-5126

Earthlink/Deltacom
c/o RMS Bankruptcy Recovery Services
P.O. Box 5126
Timonium, Maryland 21094-5126

Edward Waldman
U.S. Dept. of Labor, MSHA
1100 Wilson Blvd., 25th Floor
Attention: Melanie Garris
Arlington, VA 22209-2249

John D. Elrod
Greenberg Traurig, LLP
3333 Piedmont Rd., NE
Suite 2500
Atlanta, GA 30305-1780

Erosion Service & Supply
6501 Veterans Pkwy, Suite 1E
Columbus, GA 31909-3169

Erosion Service & Supply LLC
Fritz & Hughes, LLC
7020 Fain Park Drive, Suite 1
Montgomery, AL 36117-7813

Eugene Tarver
428 Pig Road
Bartow, GA 30413-3128

FARM PLAN
PO BOX 4450
CAROL STREAM, IL 60197-4450

FASTENAL COMPANY
PO BOX 978
WINONA, MN 55987-0978

FASTENAL INDUSTRIAL &
PO BOX 1286
WINONA, MN 55987-7286

FEDERAL EXPRESS CORP
PO BOX 660481
DALLAS, TX 75266-0481

FLAGLER CONSTRUCTION EQUIPMENT
9601 Boggy Creek Rd
ORLANDO, FL 32824-8728

FLEET PRIDE
PO BOX 281811
ATLANTA, GA 30384-1811

FLINT POWER COMPANY (ALBANY TR)
PO BOX 3329
ALBANY, GA 31706-3329

FLORIDA CUSTOM COACH INC.
31017 AIRWAY ROAD
LEESBURG, FL 34748-9739

FPC Financial, f.s.b.
PO Box 6600
Johnston, IA 50131-6600

FREIGHT LINER OF SAVANNAH
2930 RIVERNEST DRIVE
AUGUSTA, GA 30907-2024

FREIGHTLINER OF AUGUSTA
CORPORATE BILLING, INC.
DECATUR, AL 35602

FUELMAN FLEET CARD
PO BOX 105080
ATLANTA, GA 30348-5080

Felton Coleman
PO Box 482
Wrightsville, GA 31096-0482

Marvin A. Fentress
Gray & Pannell LLP
P. O. Box 8050
Savannah, GA 31412-8050

Flagler Construction Equipment, LLC
Cylinda C. McCool
9601 Boggy Creek Road
Orlando, FL 32824-8728

Frances C. Foskey
890 Odomville Church Road
Adrian, GA 31002-2713

Frederick Horne
1107 Claxton Dairy Road
Dublin, GA 31021-4903

Michael A Fritz Sr
Fritz Law Firm, LLC
25 South Court Street, Suite 200
Montgomery, AL 36104-3506

G&K UNIFORMS
Attn: Greg Keaton
1625 Heraeus Blvd
Buford, GA 30518-3383

GAJJAR ENGINEERING SYSTEMS INC.
PO BOX 669582
MARIETTA, GA 30066-0110

GBILB
PO BOX 13446
MACON, GA 31208-3446

GCR FORSYTH TIRE CENTER
133 HAROLD G. CLARKE PKWY
FORSYTH, GA 31029-8523

GE CAPITAL
125 E. CARPENTER FREEWAY
IRVING, TX 75062-2324

GE CAPITAL
501 E. Kennedy Blvd, Ste 600
Tampa, FL 33602-5247

GE Capital Colonial Pacific
3031 n Rockky Point Drive West
Suite 400
Tampa FL 33607-5879

GENERAL STEEL, INC.
P.O. Box 20008
Macon, GA 31205-0008

GENUINE PARTS CO (NAPA)
PO BOX 409043
ATLANTA, GA 30384-9043

GEORGIA MILL SUPPLY INC.
PO BOX 903
ALMA, GA 31510-1003

GEORGIA POWER COMPANY
96 ANNEX
ATLANTA, GA 30396-0001

GEORGIA SURVEYORS EXCHANGE CO.
101-A NORTH GAMBLE RD.
SAVANNAH, GA 31405-1485

GEORGIA TOOL & SUPPLY CO.
PO BOX 4448
MACON, GA 31208-4448

GEORGIA TRUCK PARTS
5497 HWY #57 WEST
TENNILLE, GA 31089

GEOTECHNICAL & ENVIRONMENTAL
514 HILLCREST INDUSTRIAL BLVD.
MACON, GA 31204-3472

GH PARTS & COMPONENTS INC.
28740 US 98, Suite 10
Daphne, AL 36526-7207

GLOBAL CROSSING CONFERENCING
PO BOX 790407
SAINT LOUIS, MO 63179-0407

GLOBAL EQUIPMENT COMPANY
120 B satellite Blvd
Suwannee, GA 30024-2781

GLOBAL EQUIPMENT MKTG INC.
PO BOX 810483
BOCA RATON, FL 33481-0483

GMC TRUCK OF OCALA
PO BOX 418050
KANSAS CITY, MO 64141-9050

GOLF IRRIGATION SERVICES LLC
1098 OAKPOINT CIRCLE
APOPKA, FL 32712-3707

GOLF SPECIALTIES INC.
PO BOX 121197
CLERMONT, FL 34712-1197

GOLF VENTURES
5101 GATEWAY BLVD.
LAKELAND, FL 33811-2705

GRAHAM BROTHERS CONTRACTORS LLC
PO BOX 218
DUBLIN, GA 31040-0218

GRANDVIEW EQUIPMENT RENTAL & SALES
PO BOX 249
OCALA, FL 34478-0249

GRANT & COOK EQUIPMENT INC.
3439 FULTON MILL ROAD
MACON, GA 31206-5115

GREAT AMERICAN INC.
1781 Westfork Drive, Sutie 104
Lithia Springs GA  30122

GREENSOUTH EQUIPMENT, INC.
1695 NW 63RD STREET
OCALA, FL 34475-3023

GROENVELD ATLANTIC SOUTH INC.
PO BOX 92284
CLEVELAND, OH 44193-0003

GROGREEN SOLUTIONS
PO BOX 27897
MACON, GA 31221-7897

Gary L. Aubel
118 Shaddock Creek Circle
Dublin, GA 31027-1525

Gene E. Mack
PO Box 14111
East Dublin, GA 31027-4111

(p)GEORGIA DEPARTMENT OF REVENUE
COMPLIANCE DIVISION
ARCS BANKRUPTCY
1800 CENTURY BLVD NE SUITE 9100
ATLANTA GA 30345-3202

Georgia Mining Association
113 Arkwright landing
Macon GA 31210-1364

Glenn Alan Altman
1890 Old Savannah Road
East Dublin, GA 31027-1562

Goodman, McGuffey, Lindsey & Johnson
Attn: Daniel L. Delnero, Esq
Attn: Robert M. Darroch, Esq
3340 Peachtree Rd, NE, Ste 2100
Atlanta, GA 30326-1084

Graham Brothers Construction, Inc.
PO Box 3099
East Dublin, GA 31027

Graham Brothers Construction, Inc.
Attn: Maleigha Haskins
P.O. Box 3099
East Dublin, GA 31027

Stephen F Greenberg
Weiner Shearouse Weitz Greenberg Shawe
14 East State St
P O Box 10105
Savannah, GA 31412-0305

Greenwich Insurance Company
505 Eagleview Blvd
Suite 100
Exton, PA 19341-1199

HAMILTON AUTO PARTS
PO BOX 119
HAMILTON, MS 39746-0119

HARRIS SERVICE & EQUIPMENT
2285 HWY 247 CONNECTOR
BYRON, GA 31008-5529

HD SUPPLY WATERWORKS LTD.
PO BOX 100467
ATLANTA, GA 30384-0467

HEAVY DUTY DISTRIBUTORS INC.
2316 EAST 14TH AVENUE
CORDELE, GA 31015-9142

HEAVYQUIP
PO BOX 1948
DADE CITY, FL 33526-1948

HOWARD HILL ENTERPRISE
PO BOX 252
DRY BRANCH, GA 31020-0252

HUMDINGER MARKETING LTD.
714 E. 34TH STREET
LUBBOCK, TX 79404-2222

HYDROGREEN EROSION CONTROL
3714 HAMILTON ROAD
OPELIKA, AL 36804-7627

Robert C. Hagler
Fulcher Hagler, LLP
P O Box 1477
Augusta, GA 30903-1477

Hancock County Tax Commissioner
64 Courthouse Square
Suite A
Sparta, GA 31087-1970

Harlon Brantley
340 Sand Hill Road
Wrightsville, GA 31096-5616

Harry T. Gillis
PO Box 345
Soperton, GA 30457-0345

Lee B. Hart
Greenberg Traurig, LLP
3333 Piedmont Road, Suite 2500
Atlanta, GA 30305-1780

Meleigha Haskins
835 Hilburn Road
Adrian, GA 31002-1221

Henry King
2758 Tarver Road
Davisboro, GA 31018-5113

Herman Stewart
111 Wyatt Martin Road
East Dublin, GA 31027-1523

Hertz Equipment Rental
PO Box 650280
Dallas, TX 75265-0280

Windy A. Hillman
1170 Peachtree St., NE
Suite 2020
Atlanta, GA 30309-7676

David B. Hughes
Fritz & Hughes, LLC
7020 Fain Park Drive, Suite 1
Montgomery, AL 36117-7813

Anna Humnicky
3350 Riverwood Pkwy, Suite 1600
Atlanta, GA 30339-3359

Anna Mari Humnicky
Cohen Pollock Merlin & Small PC
Suite 1600
3350 Riverwood Parkway
Atlanta, GA 30339-3359

IKG INDUSTRIES
PO BOX 532875
ATLANTA, GA 30353-2875

IKON FINANCIAL SERVICES
PO BOX 740540
ATLANTA, GA 30374-0540

IKON Financial Services
Bankruptcy Administration
P.O. Box 13708
Macon, GA 31208-3708

IKON OFFICE SOLUTIONS
PO BOX 532530
ATLANTA, GA 30353-2530

INTERNATIONAL TRUCK & ENGINE
3355 MORELAND AVENUE
CONLEY, GA 30288-1113

INTERSTATE BATTERY SYSTEMS
PO BOX 1265
PERRY, GA 31069-1265

INTERSTATE BATTERY WESTERN GA
1509 50TH STREET
COLUMBUS, GA 31904-6023

INTERSTATE EQUIPMENT CO.
PO BOX 829
HUNTERSVILLE, NC 28070-0829

INTERSTATE TRUCK & EQUIPMENT
PO BOX 87457
ATLANTA, GA 30337-0457

IOS CAPITAL
PO BOX 740540
ATLANTA, GA 30374-0540

ITT FLYGT CORPORATION
PO BOX 371630
PITTSBURGH, PA 15250-7630

IVEY ELECTRIC, INC.
137 Loop Road
Wrightsville, GA 31096-5913


Internal Revenue Service
Centralized Insolvency Operations
P.O. Box 7346
Philadelphia, PA  19101-7346

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Ira E. Wood
1509 Mark Wood Road
Dexter, GA 31019-3401


J & J Truck Sales Inc
7441 Dry Fork Road
Dry Fork, VA 24549-4113

J. Keith Coleman
1080 Parrish Place Road
Matthews, GA 30818-2119

J.B. CLARK OIL COMPANY, INC.
PO BOX 822
EAST DUBLIN, GA 31027


J.J. KELLER & ASSOC.
PO BOX 548
NEENAH, WI 54957-0548

JAMES H. ROLLINS, ESQ.
ONE ATLANTIC CENTER, SUITE 2000
1201 WEST PEACHTREE STREET, N.E.
ATLANTA, GA 30309-3449

JB Veal
339 Pinehill Road
Dublin, GA 31021-1579


JEFFERSON ENERGY COOPERATIVE
PO BOX 427
WRENS, GA 30833-0427

JOHN LACQUEY ENTERPRISES, INC.
8125 264TH STREET
BRANFORD, FL 32008-2645

Jacob Allen Wilson
854 Manning Drive
East Dublin, GA 31027-8540


James A. Brown
621 S. Decatur Street
Dublin, GA 31021-5905

James A. Wilson
1644 Marley Cannon Road
Dublin, GA 31021-0618

James Arrington
218 Savannah Ave
East Dublin, GA 31027-3291


James C. Deal
545 James Deal Road
East Dublin, GA 31027-1488

James E. Foskey
890 Odomville Church Road
Adrian, GA 31002-2713

James H. Gress, III
9416 Crooked Run Road
Adrian, GA 31002


James Steve Moore
2451 Hwy 19 South
Dublin, GA 31021

Julie C. Jared
Wargo & French LLP
999 Peachtree Street NE 26th Floor
Atlanta, GA 30309-4420

Jason Dale Fulghum
737 Fulghum Road
East Dublin, GA 31027-1675


Jefferson County
P O Box 426
Louisville Ga 30434-0426

Jeffrey L. Cramer
10017 Deepstep Road
Sandersville, GA 31082-4968

(c)JELONEY V. WATERS
278 CRAWFORD RD
WRIGHTSVILLE GA  31096-5151


Jennifer Whitaker
397 Walt Watson Road
Montrose, GA 31065-3402

Jerro Shivers
1180 Omega Street
Soperton, GA 30457-2824

Jerry R. Thompson
450 Wynnton Way
Dublin, GA 31021-0541

Jim Graham
11262 NE 72nd Blvd
Lady Lake FL 32162-3016

Jim Graham
1310 Leon Joiner Road
Rockledge, GA 30454-1114

(c)JIMMY LEE GREGORY
227 CARTER CEMETERY RD
WRIGHTSVILLE GA 31096-4661

John D. Coleman
3969 Hwy 24 West
PO Box 471
Louisville, GA 30434-0471

John D. Elrod, Esq.
Greenberg Traurig, LLP
3290 Northside Parkway, NW, Suite 400
Atlanta, GA 30327-2268

John K. Rezac
Taylor English Duma, LLP
1600 Parkwood Circle, Suite 400
Atlanta, GA 30339-2119

John Willie Graham
1021 Clay Hill Road
Rockledge, GA 30454-1029

Johnny A. Graham
1007 Vellevue
Dublin, GA 31021-4851

Johnny M. Watkins
1981 Isaac Watkins Road
Montrose, GA 31065-3307

Johnny Wright
1302 Hillbridge Road
Dexter, GA 31019-3629

Jones County Tax Commissioner's Office
P.O. Box 417
Gray, GA 31032-0417

Jones Welding & Industrial
1359 Schley Avenue
Albany, GA 31707-1848

Joseph A. Wargo, Esq
Windy A. Hillman, Esq
Wargo & Fench, LLP
1170 Peachtree St, NE, Ste, 2020
Atlanta, GA 30309-7676

Joseph Lee Fowler
277 Carler Road
Danville, GA 31017-5541

Joshua E Kight LLC
P O Box 816
Dublin Ga 31040-0816

KENWORTH OF SAVANNAH
PO BOX 4227
SAVANNAH, GA 31407-4227

KEY EQUIPMENT FINANCE
PO BOX 74713
CLEVELAND, OH 44194-0796

KEY SCALE FORD
1719 CITRUS BLVD.
LEESBURG, FL 34748-3497

KILPATRICK TURF
7700 HIGH RIDGE ROAD
BOYNTON BEACH, FL 33426-9326

KIMBLE MIXER COMPANY
1951 REISER AVE SE
NEW PHILADELPHIA, OH 44663-3348

Kamin, LLC
822 Huber Road
Macon, GA 31217-9208

Kenneth A. Moseley
1280 Oakhurst Road
Soperton, GA 30457-5423

Kenneth Jurrell Charles
702 Stewart Avenue
Dublin, GA 31021-4556

Kenneth Randall Webb Sr.
426 Gillis Road
Adrian, GA 31002-5224

Kenny F. Wilcher
974 Bay Springs Church Road
Adrian, GA 31002-4747

Kevin Michael Gibson
1297 Belmont Drive
Dublin, GA 31021-0893

Daniel M. King Jr.
King Law Group
617 Bellevue Avenue
P O Box 4329
Dublin, GA 31040-4329

Scott J. Klosinski
1229 Augusta West Parkway
Augusta, GA 30909-1807

Komatsu Financial LP
Anna Humnicky, Esq
3350 Riverwood Pkwy, Suite 1600
Atlanta, GA 30339-3359

(p)KOMATSU FINANCIAL LIMITED PARTNERSHIP
1701 W GOLF ROAD SUITE 1-300
ROLLING MEADOWS IL 60008-4208

Komatsu Financial, L.P.
Cohen Pollock Merlin & Small, P.C.
c/o Karen Fagin White
3350 Riverwood Parkway
Suite 1600
Atlanta, GA 30339-3359

Komatsu Financial, L.P.
c/o Cohen Pollock Merlin & Small, PC
Anna M. Humnicky, Esq.
3350 Riverwood Pkwy, Ste 1600
Atlanta, GA 30339-3359

David B. Kurzweil
Greenberg Traurig, LLP
Terminus 200
3333 Piedmont Road, NE
Suite 2500
Atlanta, GA 30305-1780

LAKE'S ALIGNMENT SERVICE
PO BOX 14150
EAST DUBLIN, GA 31027-4150

LAKESTON MUFFLER & MORE
707 KELLAM ROAD
DUBLIN, GA 31021-3376

LANN HARDWARE
PO BOX 725
ABERDEEN, MS 39730-0725

LELAND SUPPLY & CHEMICAL CO.
1615 TELFAIR STREET
DUBLIN, GA 31021-3114

LESCO CREDIT SERVICES
24110 NETWORK PLACE
CHICAGO, IL 60673-1241

LH TRAVIS INC.
PO BOX 3211
WINTER HAVEN, FL 33885-3211

LINDER INDUSTRIAL MACHINERY
PO BOX 917035
ORLANDO, FL 32891-7035

LYLE MACHINERY
PO BOX 967
JACKSON, MS 39205-0967

Lab Safety Supply, Inc.
PO Box 5004
Janesville, WI 53547-5004

Lacey Leanna Phillips
6325 GA Hwy 46
Soperton, GA 30457-4342

Laquisha W. Brown
614 Forest Ridge Place
Augusta, GA 30906-3802

Larell T. Brown
PO Box 1524
Swainsboro, GA 30401-1524

Laurens County Tax Commissioner
P.O. Box 2099
Dublin, GA 31040-2099

Laurens County Tax Commissioner
Daniel M. King, Jr., Esq.
P O Box 4329
Dublin, GA 31040-4329

Lawson Products, Inc.
8770 W, Bryan Mawr Ave, FL 9
Chicago, IL 60631-3515

Lawson Products, Inc. Georgia
c/o Lawson Products, Inc.
1666 E. Touhy Ave.
Des Plaines, IL 60018-3607

Lee Fordham Griffin
2327 Griffin Pond Road
PO Box 141
Gibson, GA 30810-0141

Lee Waites
409 Waties Lane
Dexter, GA 31019-2524

Anthony Darrell Lehman
DLS Piper LLP(US)
1201 W Peachtree St, Ste 2800
Atlanta, GA 30309-3450

Len-Verandahs, LLP
Fulcher Hagler
Post Office Box 1477
Augusta, GA 30903-1477

Len-Verandahs, LLP
c/o Fulcher Hagler LLP
P.O. Box 1477
Augusta, GA 30903-1477

Lew's Turbo Deisel & Electric System
PO Box 16068
Atlanta, GA 30321-0068

Lisa R. Rountree
125 Flanders Road
Kite, GA 31049-6288

Lorenzo Green
85 New Castle Drive
Sandersville, GA 31082-4113

Louisiana Dept of Trans & Dev
1201 Capital Access Road
Baton Rough LA 70802-4438

Lance Lovett
Little River Strategic Management
1607 Moore Street
Adel, GA 31620-1240

M&M TRUCKING COMPANY
PO BOX 1743
AUBURN, AL 36831-1743

M.B. JONES OIL CO.
PO BOX 556
WRENS, GA 30833-0556

MASTRY ENGINE CENTER
2801 ANVIL STREET NORTH
SAINT PETERSBURG, FL 33710-2909

MAUDLIN INTERNATIONAL TRUCKS
2300 SOUTH DIVISION AVE.
ORLANDO, FL 32805-6233


MAYO FERTILIZER INC.
PO BOX 357
MAYO, FL 32066-0357

MCMASTER-CARR SUPPLY CO.
PO BOX 7690
CHICAGO, IL 60680-7690

MECO OF ATLANTA
4471 AMWILER ROAD
ATLANTA, GA 30360-2816


MEMPHIS EQUIPMENT
PO BOX 99
MEMPHIS, TN 38101-0099

METRO STEEL & PIPE SUPPLY
PO BOX 490933
LEESBURG, FL 34749-0933

MID-GEORGIA INDUSTRIAL SALES
PO BOX 6175
MACON, GA 31208-6175


MILIKAN BATTERY & ELECTRIC INC.
450 WEST ORANGE BLOSSOM TRAIL
APOPKA, FL 32712

MILLER BROS. GIANT TIRE SERVICE
PO BOX 3667
IRMO, SC 29063-4019

MINE SAFETY ASSOCIATES
PO BOX 872
PRICE, UT 84501-0872


MORRIS STATE BANK
301 BELLEVUE AVENUE
DUBLIN, GA 31021-6105

MSC INDUSTRIAL SUPPLY CO. INC.
DEPT CH 0075
PALATINE, IL 60055-0075

MSC Industrial Supply
Attn: Legal Dept.
75 Maxess Road
Melville, NY 11747-3151


MULLIS LIGHTING & ELECTRIC
700 KELLAM ROAD
DUBLIN, GA 31021-3375

NUNN'S AIR CONDITIONING
PO BOX 430
FRUITLAND PARK, FL 34731-0430

MZAURSKY CONSTANTINE, LLC
999 PEACHTREE STREET N.E.
ATLANTA, GA 30309-3915


Maie Griner
IKON Financial Services
P.O. Box 13708
Macon, GA  31208-3708

Mannatec FDR
P O Box 70997
Charlotte NC  28272-0997

Marcus Ascari Washington
620 Peachtree Street
Sandersville, GA 31082-7235


Mark Thomas Martin
631 Robert Webb Road
East Dublin, GA 31027-1575

Marshall Green
PO Box 682
16513 Hwy 80
Jeffersonville, GA 31044-4335

Martha May Adams
403 Tanner Lane
East Dublin, GA 31027-1622


Matt Graham
2008 Buckeye Road
East Dublin, GA 31027-2366

Matthew E. Mills, Esq.
Office of the U.S. Trustee
222 West Oglethorpe Ave.
Suite 302
Savannah, GA 31401-3664

McGraw-Hill Construction, Credit/Collection
148 Princeton-Hightstown Road
Hightstown, NJ 08520-1412


Meco of Atlanta, Inc.
P O Box 47327
Doraville, GA 30362-0327

Meco of Atlanta, Inc.
%Thomas E. Raines
3740 Davncii Court, Suite 430
Gwinette
Norcross Ga 30092-7619

Michael A. Coleman
1088 GA Hwy 57W
Wrightsville, GA 31096-3900

Michael L. Holliman
475 Wright Road
East Dublin, GA 31027-2316

Mickey D. Jackson
610 John Robinson Tl
Dublin, GA 31021-2011

Middle Georgia Mechanical
317 Central Dr
East Dublin Ga 31027-7409

Matthew E. Mills
Office of The U S Trustee
Johnson Square Business Center
2 East Bryan St., Ste 725
Savannah, GA 31401-2638

Mine Safety and Health Administration
United States Dept. of Labor
1100 Wilson Blvd., Rm. 2503
Arlington, VA 22209-2295

Mitchell 1
25029 Network Place
Chicago IL  60673-1250

Monroe County Tax Collector
P.O. Box 684
Aberdeen, MS 39730-0684

Monroe County Tax Comm
P O Box 684
Aberdeen MS 39730-0684

Melissa S. Mundell
U. S. Attorney
P. O. Box 8970
Savannah, GA 31412-8970

Muscogee County Tax Comm
P O Box 1441
Columbus GA  31902-1441

Muscogee County Tax Commissioner
P.O. Box 1441
columbus, GA 31902-1441

NALLEY MOTOR TRUCKS
2560 MORELAND AVENUE
ATLANTA, GA 30315-5707

NAPA GENUINE
PO BOX 409043
ATLANTA, GA 30384-9043

NICHOLS CAULEY & ASSOC.
1300 BELLEVUE AVENUE
DUBLIN, GA 31021-4152

NORTHSIDE QUICK LUBE
401 HWY 145 NORTH
ABERDEEN, MS 39730-2113

Nathan Stewart
439 Jennifers Court
East Dublin, GA 31027-4729

Nextran Truck Center - Macon
2855 Broadway
Macon GA 31206-1247

Nicholas J. Rozier
507 Hillside Drive Apt #B
Dublin, GA 31021-5657

Nichols, Cauley & Associates, LLC
1300 Bellevue Avenue
Dublin, GA 31021-4152

O'REILLY AUTO PARTS
PO BOX 790098
SAINT LOUIS, MO 63179-0098

Office of The United States Trustee
Johnson Square Business Center
2 East Bryan Street, Suite 725
Savannah, GA 31401-2638

Office of the U. S. Trustee
Johnson Square Business Center
2 East Bryan Street, Ste 725
Savannah, GA 31401-2638

Orange County Tax Collector
Earl K. Wood
200 South Orange Avenue
P.O. Box 2551
Orlando, FL 32802-2551

James C. Overstreet Jr.
Klosinski Overstreet, LLP
#7 George C Wilson Ct
Augusta, GA 30909-6593

James C. Overstreet Jr.
Klosinski Overstreet, LLP
1229 Augusta West Parkway
Augusta, GA 30909-1807

Owen Spivey
2171 Rockledge Road
Rockledge, GA 30454-1261

P. Renee Elder
211 Sunny Lane
Dublin, GA 31021-4135

PARADISE ICE
PO BOX 416
BELLEVIEW, FL 34421-0416

PBS&J Constructors, Inc.
1600 Riveredge Pkwy., NW
Suite 600
Atlanta, GA  30328-4601

PENTA TECHNOLOGIES, INC.
250 SOUTH EXECUTIVE DRIVE
BROOKFIELD, WI 53005-4272

PHILLIPS AND JORDAN INC.
PO BOX 2295
ZEPHYRHILLS, FL 33539-2295

PITTS PONTIAC BUICK INC.
PO BOX 1816
DUBLIN, GA 31040-1816

PITTS TOYOTA INC.
PO BOX 4013
DUBLIN, GA 31040-4013


POSEY POWER BATTERIES
POSEY DIST. COMPANY INC.
TAMPA, FL 33610

POWERFLOW TECHNOLOGIES
3159 SOUTHWEST 5TH ST
OCALA, FL 34474-1910

POWERSCREEN OF FLORIDA, INC.
PO BOX 5802
LAKELAND, FL 33807-5802


Robert Parsons
7 George Wilson Court
Augusta, GA 30909-6593

Patrick K. Holland
PO Box 524
Tennille, GA 31089-0524

Patrick K. Payne
PO Box 524
Tennille, GA 31089-0524


Peggy C. Brannon
Bay County Tax Collector
PO Box 2285
Panama City, FL 32402-2285

Peggy Harrell
PO Box 16003
Dublin, GA 31040-6003

Phillips and Jordan, Inc.
c/o John H. Rowland, Esq.
211 Commerce Street, Suite 800
Nashville, TN 37201-1817


Pierce H. Wynn
1544 Edsel Senn Road
Rockledge, GA 30454-1122

Powertrain, Inc.
PO Box 22249
Savannah, GA 31403-2249

Prescott Septic Tank Pumping
2301 Jamestown Road
Matthews GA 30818-1900


John E. Price
One 10th Street, Suite 700
Augusta, GA 30901-0119

Progas Company Inc
302 Pine Forest Street
Dublin Ga  31021

Progressive Business Publication
370 Technology Drive
Malvern, PA 19355-1315


Pulaski County Tax Commissioner
P O Box 448
45 South Lumpkin Street
Hawkinsville Ga  31036

Pulaski County Tax Commissioner
P O Box 448
hawkinsville GA 31036-0448

QUICK MART OF TENNILLE LLP
405 HIGHWAY 15 SOUTH
TENNILLE, GA 31089-3900


QUILL CORPORATION
PO BOX 37600
PHILADELPHIA, PA 19101-0600

R&S INDUSTRIAL SUPPLY
PO BOX 640
BONAIRE, GA 31005-0640

R&S Properties
PO Box 111
Aberdeen, MS 39730-0111


RAWLS ENTERPRISES, INC.
103 SOUTH WASHINGTON ST
DUBLIN, GA 31021-6015

RBI ELECTRIC INC.
PO BOX 531
WEST POINT, GA 31833-0531

REALVIEW TC LLC
PO BOX 510
WEST POINT, GA 31833-0510


REGIONS INTERSTATE BILLING SERVICES
PO BOX 2153
DEPT. 1265
BIRMINGHAM, AL 35287-1265

RENTAL SERVICE CORPORATION
PO BOX 840514
DALLAS, TX 75284-0514

RICK HENDRICK CHEVROLET
3277 SATELLITE BLVD.
DULUTH, GA 30096-9094

RICOH USA
Bankruptcy & Recovery Group
3920 Arkwright Road
Suite 400
Macon, GA 31210-1748

RING POWER CORPORATION
10421 Fern Hill Drive
Riverview, FL 33578-9305

RSC EQUIPMENT RENTAL
PO BOX 840514
DALLAS, TX 75284-0514


RUBBER & SPECIALTIES, INC.
631 JACKSON WAY
PANAMA CITY, FL 32405-2751

RUSH TRUCK REGIONS INTERSTATE BILLING
PO BOX 2153 DEPT 1265
BIRMINGHAM, AL 35287-1265

RUSHING WIND ESCORT
1809 SW CR 300
MAYO, FL 32066-4332


RYCO ELECTRICAL CO., LLC
P.O. BOX 14004
EAST DUBLIN, GA 31027-4004

Raymond Brown
904 Magnolia Drive
Dublin, GA 31021-4528

Raymond Lee Lamb, Jr.
1120 Main St.
Avera, GA 30803-6103


Reassure Americ Life Insurance
P O Box 1147
Jacksonville IL  62651

Reassure America Life Insurance
P O Box 19366
Newark  NJ 07195-0366

Rebecca Mangrum
276 Hawkins Avenue
Gibson, GA 30810-3636


Reginald Antonio McCloud
120 Cami Street
East Dublin, GA 31027-8203

John K. Rezac
Taylor English Duma LLP
1600 Parkwood Cir, Ste 400
Atlanta, GA 30339-2119

Richard A. McDaniel
965 Pridgen Road
Rentz, GA 31075-3450


Ricky Wynn
2766 Claxton Dairy Road
Dublin, GA 31021-0513

Ricoh USA Inc
P O Box 532530
Atlanta GA  30353-2530

Ring Power Corporation
500 World Commerce Pkwy.
St. Augustine, FL 32092-3788


Robert C. Jackson
507 Charlene Court
East Dublin, GA 31027-4615

Robert Evans
210 Marion Street
East Dublin, GA 31027-7536

Robert Gainey
523 Rockdale Circle
Dublin, GA 31021-0843


Robert R. Martin
PO Box 322
Wrightsville, GA 31096-0322

Robert R. Rinker
768 Rock Mills Road
Lagrange, GA 30240-8112

Robert W. Nobles
PO Box 614
Jeffersonville, GA 31044-0614


Ron C. Bingham, II, Esq.
303 Peachtree Street, NE
2800 SunTrust Plaza
Atlanta, GA 30308

Ronnie Lee Smith
PO Box 814
Eastman, GA 31023-0814

Roy Allen Phillips
6325 GA Hwy 46
Soperton, GA 30457-4342


S. Allen Williams
509 Blackshear Ferry Road
Dublin, GA 31021-0351

SAN TECH PRODUCTS, INC.
PO BOX 415
GORDON, GA 31031-0415

SECO
P O Box 31634
Tampa FL  33631-3634

SERVICE PUMP & COMPRESOR
PO BOX 650280
DALLAS, TX 75265-0280

SHARK DISTRIBUTING
2478 S. ARLINGTON
AKRON, OH 44319-2029

SHRED-CYCLE, INC.
1134 BUCKEYE ROAD
EAST DUBLIN, GA 31027-2419

SOUTHERN LASER-SITECH SE
PO BOX 338
LUTZ, FL 33548-0338

Samuel Todd Coleman
4198 Hwy 441 South
Rentz, GA 31075-3117

Shamrock Industral Center
1071 Canal Street
The Villages FL 32162-1687

Shirley Ann Black
PO Box 1101
Harlem, GA 30814-1101

Steven L. Brown
2237 Norwood Stevens Road
Adrian, GA 31002-1429

Stone & Baxter, LLP
577 Mulberry Street
Macon, GA 31201-8256

Swindell Taylor
111 Kents Lane
Wrightsville, GA 31096-2357

SHAMROCK CUSTOM KITCHENS
204 PECAN ROAD
DUBLIN, GA 31021-2608

SHERWIN WILLIAMS COMPANY
512 NORTH JEFFERSON STREET
DUBLIN, GA 31021-6196

SIMPLEX GRINNELL LP
GEORGIA REGION
PALATINE, IL 60055-0015

SOUTHERN TIRE MART
PO BOX 100
DEPT. 143
MEMPHIS, TN 38101-0100

Scott Allen Demmer
1479 Florida Avenue
Soperton, GA 30457-3057

Shamrock Industrial Center
1071 Canal Street
Widlwood FL 32162-1687

Souza Family Health & UCC, LLC
P O Box 16100
Dublin Ga 31040-6100

Kevin A. Stine
Baker Donelson Bearman Caldwell
& Berkowitz PC
1600 Monarch Plaza, 3414 Peachtree Rd NE
Atlanta, GA 30326

Stone & Baxter, LLP
577 Mulberry St.
Suite 800
Macon, GA 31201-8256

T&D WASTE
3187 NE 37 PLACE
WILDWOOD, FL 34785-7800

SHAMROCK INDUSTRIAL CENTER
8302 NE 44TH DRIVE
WILDWOOD, FL 34785-9183

SHIVER DIESEL INJECTION
PO BOX 1734
TIFTON, GA 31793-1734

SLATER DUBLIN CADILLAC NISSAN
2046 VETERANS BLVD
DUBLIN, GA 31021-3037

Samuel Jackson
501 Attaway Street
East Dublin, GA 31027-7554

Scott J. Klosinski, Esq
Klosinski Overstreet, LLP
#7 George C. Wilson Ct
Augusta, GA 30909-6593

Shavon Hudson
607 Center Street
Wrens, GA 30833

Shawna Y. Staton
James L. Drake, Jr., PC
7 East Congress Street, Suite 901
P O Box 9945
Savannah, GA 31412-0145

Ward Stone Jr.
Stone & Baxter, LLP
577 Mulberry Street, Ste 800
Macon, Ga 31201-8256

Sumter County Tax Collector
Attn: Tom Swain
220 E McCollum Ave
Bushnell FL 33513-6128

THOMAS AUTO SUPPLY, INC.
340 CENTRAL DR.
EAST DUBLIN, GA 31027-7410

THOMPSON MACHINERY
PO BOX 403018
ATLANTA, GA 30384-3018

THOMPSON TRACTOR CO., INC.
PO BOX 934005
ATLANTA, GA 31193-4005

TIRE CENTERS LLC
5030 OLD MOTGOMERY HIGHWAY
TUSCALOOSA, AL 35405-3906

TNT PARTS, INC.
PO BOX 162507
ATLANTA, GA 30321-2507

TOMMY THO - BILL CRAMER CHEVROLET
2251 W 23RD STREET
PANAMA CITY, FL 32405-2365

TOOL DOCTOR OF CENTRAL FL INC.
PO BOX 2498
OCALA, FL 34478-2498

TRACTOR & EQUIPMENT COMPANY
5336 AIRPORT HIGHWAY
BIRMINGHAM, AL 35212-1599

TRIPLE CROWN TRAILERS
4251 SOUTH PINE AVENUE
OCALA, FL 34480-7111

Tanners Service Center
746 Central Drive
East Dublin, GA 31027-7580

Tara Denine Graham
PO Box 722
Lady Lake, FL 32158-0722

Tax Commissioner, Washington County
Connie B. Tapley
P.O. Box 469
Sandersville, GA 31082-0469

Teddy H. Sammons
8978 Broad Street
Avera, GA 30803-6212

Christopher W. Terry
Stone & Baxter, LLP
Fickling & Company Building
Suite 800, 577 Mulberry Street
Macon, GA 31201-8239

Thiele Kaolin Company
520 Kaolin Road
Sandersville, GA 31082-6954

Thomas Alan Crow
1492 Hwy 199 South
East Dublin, GA 31027

Thomas Bradley
508 Live Oak Way
Dublin, GA 31021-1669

Thomas Michael Darrisaw
2308 Buckeye Road
Tennille, GA 31089-2116

Thompson Pump
PO Box 291370
Port Orange, FL 32129-1370

Tim Graham
1730 Buckeye Road
East Dublin, GA 31027-2365

Timothy D. Rountree
125 Flanders Road
Kite, GA 31049-6288

Timothy Frank Howell
830 Pendleton Creek Road
Adrian, GA 31002-5442

Timothy J. Barber
8 Lavender Lane
Wrightsville, GA 31096-4064

(c)TIMOTHY J. LYLES
1440 PINEY MOUNT CHURCH RD
WRIGHTSVILLE GA  31096-4825

Timothy Warthen
2908 Tarver Road
Davisboro, GA 31018-5111

Tommie Lee Taylor, Jr.
2511 Idylwild
Wrightsville, GA 31096-5946

Tony L. Meeks
4169 Louisianna Ave N.
Soperton, GA 30457-3731

Tony Lamar Cannon
PO Box 547
Wrightsville, GA 31096-0547

Tractor & Equipment Company
P O Box 12326
Birmingham  AL 35202-2326

Treutlen County Tax Commissioner
PO Box 123
Soperton, GA 30457-0123

Mark G. Trigg
Greenberg Traurig, LLP
Terminus 200
3333 Piedmont Road, NE
Suite 2500
Atlanta, GA 30305-1780

Josh D. Tucker
Hube & Tucker, PC
209 S. Zetterower Avenue
Statesboro, GA 30458-7184

Turbo Diesel & Electric Systems, Inc.
231 Main St
Forest Park GA  30297

Twiggs County Tax Commissioner
P.O. Box 187
Jeffersonville, GA 31044-0187


Twin City Auto Parts
PO Box 877
Sandersville, GA 31082-0877

U.S. Dept of Labor, MSHA
1100 Wilson Blvd, 25th Floor
Arlington, VA 22209-2249

U.S. Dept. of Labor
U.S. Dept. of Labor, MSHA
1100 Wilson Blvd., 25th Floor
Attention: Melanie Garris
Arlington, VA 22209-2249


U.S. SHORING & EQUIPMENT CO.
8859 Tara Blvd
Jonesboro, GA 30236-4906

UNITED PARCEL SERVICE
PO BOX 7247-0244
PHILADELPHIA, PA 19170-0001

UNITED SITE SERVICES OF FL
P.O. BOX 660475
DALLAS, TX 75266-0475


UNITED TRUCK & EQUIPMENT INC.
2045 W. BUCKEYE ROAD
PHOENIX, AZ 85009-5936

UNIVERSAL TRUCK PARTS
4171 L.B. MCCLOUD ROAD
ORLANDO, FL 32811-5614

United Parcel Service
P O Box 7247-0244
Phildelphia  Pa 19170-0001


United States Attorney (IRS)
P.O. Box 2017
Augusta, GA 30903-2017

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX 75266-0108

Valerie C. Sumner
403 Brentwood Drive
Dublin, GA 31021-3832


Verizon Wireless
P.O. Box 3397
Bloomington, IL 61702-3397

W W GRAINGER INC
ATTN:  SPECIAL COLLECTIONS DEPT
W W GRAINGER INC.
MES178840755920
7300 N MELVINA
NILES IL 60714-3906

W. Randall Nobles
PO Box 206
Soperton, GA 30457-0206


W.C. Ricks
3328 Rosemont Church Road
Soperton, GA 30457-4644

WELLS FARGO CONSTRUCTION
MAC S3966-010
1540 W. FOUNTAINHEAD PARKWAY
TEMPE, AZ 85282-1839

WELLS FARGO EQUIPMENT FINANCE
1540 WEST FOUNTAINHEAD
TEMPE, AZ 85282-1839


WELLS FARGO EQUIPMENT FINANCE, INC.
733 MARQUETTE AVENUE
SUITE 700
MINNEAPOLIS, MN 55402-2340

WHITE OIL COMPANY
206 S. CHESTNUT
ABERDEEN, MS 39730-3218

WILDWOOD ACE HARDWARE
300 SHOPPING CENTER DRIVE
WILDWOOD, FL 34785-4533


WILDWOOD MOWER & SAW, INC.
106 GULF TO ATLANTIC HIGHWAY
WILDWOOD, FL 34785-8496

WILLIS INSURANCE SERVICES
PO BOX 905260
CHARLOTTE, NC 28290-5260

WINDEMULLER TECHNICAL SERVICES
7504 PENNSYLVANIA AVE.
SARASOTA, FL 34243-5047


WINZER CORPORATION
PO BOX 671482
DALLAS, TX 75267-1482

Walter H. Thompson
2241 Antioch Church Road
Eastman, GA 31023-2360

Walter Reynolds
PO Box 85
Bartow, GA 30413-0085

Ward Stone, Jr.
Christopher W. Terry
577 Mulberry St.
Suite 800
Macon, GA 31201-8239

Ward Stone, Jr.
Fickling & Company Bldg
Suite 800
577 Mulberry St
Macon Ga 31201-8239

Warren County Tax Commissioner
PO Box 189
Warrenton, GA 30828-0189

Washington County Tax Comm
P O Box 469
Sandersville GA 31082-0469

Washington L. Currie
1402 Ralph Keen Road
East Dublin, GA 31027-1515

Wells Fargo Equipment Finance
1540 W Fountainhead Pkwy
Tempe AZ 85282-1839

Wells Fargo Equipment Finance, Inc.
c/o John D. Elrod
Greenberg Traurig, LLP
3290 Northside Parkway
Suite 400
Atlanta, GA 30327-2268

Wells Fargo Equipment Finance, Inc.
2700 S. Price Road
3rd Floor, S3928-034
Chandler, AZ 85286-7804

Karen F. White
Cohen Pollock Merlin & Small PC
3350 Riverwood Pkwy, Ste 1600
Atlanta, GA 30339-3359

Wilkinson County Tax Commissioner
PO Box 182
Irwinton, GA 31042-0182

Willia Insuracne Services
P O Box 905260
Charlotte NC 28290-5260

William Bohannon
1593 Dewey Thomas Road
Dexter, GA 31019-3409

William Danny Brantley
104 Gretta Court
Warner Robins, GA 31088-2383

William L. Chalker
7090 Bell Road
Gibson, GA 30810-3841

William Mark Tanton
3854 Tuckergrove Church Road
Wrightsville, GA 31096-4032

Willie Jackson
2798 Tarver Road
Davisboro, GA 31018-5113

Willie James Ellington
1714 Mount Olive Road
Dublin, GA 31021-0694

Willie L. Graddy
76 Shurling Drive
Wrightsville, GA 31096-2149

Willie Lee Hines
PO Box 236
Wrightsville, GA 31096-0236

Willie Timmons
602 S. Washington Street
Dublin, GA 31021-5939

Windy A. Hillman, Esq.
Wargo & French, LLP
1170 Peachtree St., NE, Suite 2020
Atlanta, GA 30309-7676

Wingfoot Commercial Tire Systems, LLC
P.O. Box 48
Fort Smith, AR 72902-0048

XPRESS MATERIALS, LLC
8302 NE 44TH DRIVE
WILDWOOD, FL 34785-9183

YANCEY BROS. CO.
JANE LAW, YANCEY BROS. CO.
259 LEE INDUSTRIAL BLVD.
AUSTELL, GA 30168-7437

Yancey Bros. Co.
259 Industrial Blvd.
Austell, GA 30168-7437

Yancey Brother Company
Drawer CS 197757
Atlanta GA 30384-8757

ZURICH NORTH AMERICA
8734 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0001

Zurich American Insurance Co.
c/o Annette Peat, 9th Fl. Tower 2
1400 American Lane
Schaumburg, IL 60196-5452

Zurich American Insurance Company
1400 American Lane
9th Fl Tower 2
Schaumburg, IL 60196-1091

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

| | | |
|---|---|---|
| AMERICAN HOSE & HARDWARE, INC.<br>PO BOX 191<br>JONESBORO, GA 30237 | American Tire<br>Credit Operations/Bankruptcy<br>12200 Herbert Wayne Court<br>Suite 150<br>Huntersville, NC  28078 | EAST MANUFACTURING CORP.<br>1871 STATE ROUTE 44<br>RANDOLPH, OH 44265 |
| Georgia Department of Revenue<br>Bankruptcy Section<br>P.O. Box 161108<br>Atlanta, GA  30321-1108 | (d)Georgia Department of Revenue<br>Bankruptcy Section<br>P.O. Box 161108<br>Atlanta, GA 30321-1108 | Komatsu Financial LP<br>P O Box 99303<br>Chicago IL  60693-9303 |

Addresses marked (c) above for the following entity/entities were corrected as required by the USPS Locatable Address Conversion System (LACS).

| | | |
|---|---|---|
| Antonio D. Graddy<br>Rt 1 Box 1665<br>Wrightsville, GA 31096 | Carl Taylor<br>367 East Trilby Street<br>Wrightsville, GA 31096 | Donnie A. Graddy<br>809 South Valley Street<br>Wrightsville, GA 31096 |
| Jeloney V. Waters<br>430 Crawford Road<br>Wrightsville, GA 31096 | Jimmy Lee Gregory<br>Rt 2 Box 2570<br>Wrightsville, GA 31096 | Timothy J. Lyles<br>Route 2 Box 2890<br>Wrightsville, GA 31096 |

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

| | | |
|---|---|---|
| (u)AIR PARTS | (u)AL DEPARTMENT OF REVENUE | (u)Bank Of Dudley |
| (d)Blanchard Equipment Co Inc<br>138 Hwy 80 West<br>Waynesboro GA 30830-3613 | (u)CARQUEST AUTO PARTS | (u)CHILDRE CHEVROLET |
| (u)CLASSIC FLORIST & HOME DECOR | (u)CNH CAPITAL | (d)Chambers Water Filtration<br>P O Box 16237<br>dublin  Ga 31040-6237 |

(d)Charter Communications
P O Box 9001945
Louisville KY 40290-1945

(d)Chubb & Son, Inc.
c/o Soffer, Rech & Borg LLP
48 Wall St., 26th floor
New York, NY 10005-2900

(d)City of East Dublin
119 Soperton Ave
East Dublin Ga 31027-7621

(d)City of Sandersville
P O Box 71
Sandersville GA 31082-0071

(d)Comdata Corporation
P O Box 100647
Atlanta GA 30384-0647

(d)Cullen Equipment
2069 US Hwy 441 South
Dublin Ga 31021-1702

(d)Diversified Securities Resources, LLC
114 East Johnson St.
Dublin, GA 31021-6150

(d)James L. Drake Jr.
P. O. Box 9945
Savannah, GA 31412-0145

(d)James L. Drake Jr.
P. O. Box 9945
Savannah, GA 31412-0145

(u)Eulogio H. Benitez
702 Soperton Avenue
+RETURNED MAIL

(d)Evans Disposal Service
601 Blackshear Ferry Rd West
Dublin Ga 31021-0221

(u)FLINT EQUIPMENT COMPANY

(d)Federal Express Corp
P O Box 660481
Dallas TX 75266-0481

(d)Flagler Construction Equipment, LLC
9601 Boggy Creek Road
Orlando, FL 32824-8728

(u)GALLAGER BASSETT
100 CRESCENT CENTRE PARKWAY
+RETURNED MAIL

(u)GE CAPITAL

(u)GLOBAL INDUSTRIAL PRODUCTS
18170 NW 43RD AVE.
+RETURNED MAIL

(d)Georgia Power Company
96 Annex
Atlanta GA 30396-0002

(d)Georgia Power Company
96 Annex
Atlanta Ga 30396-0002

(u)Geotechnical & Environment Consultants, In

(u)HEAFNER AMERICAN TIRE
PO BOX 409684
+RETURNED MAIL

(u)HOWARD FERTILIZER & CHEMICAL
PO BOX 850001
+RETURNED MAIL

(d)Hancock County Tax Commissioner
64 Courthouse Square
Suite A
Sparta, GA 31087-1970

(d)Ikon Financial Services
Bankruptcy Administration
P.O. Box 13708
Macon, GA 31208-3708

(u)Israel V. Jaimez
1325 Franklin Street
+RETURNED MAIL

(d)J&J Truck Sales Inc
7441 Dry Fork Rd
Dry Fork VA 24549-4113

(u)JAMES FOSKEY

(u)Donald L. James Jr.

(d)Jones County Tax Commissioner's Office
P O Box 417
Gray, Ga 31032-0417

(u)KOMATSU FINANCIAL

(d)Komatsu Financial, LP
Anna Humnicky, Esq.
3350 Riverwood Pkwy, STE 1600
Atlanta, GA 30339-3359

(u)LAFARGE NORTH AMERICA
DEPT AT 952930
+RETURNED MAIL

(u)LAGRANGE TROUP COUNTY CHAMBER

(u)Lawson Products, Inc.

(u)David & Jan Leakey

(u)William Love

(u)M. B. Jones Oil Co., Inc.

(u)MCNEILUS TRUCK & MFG. CO.

(u)MID-FLORIDA TRACTOR

(u)MID-STATE ENGINEERING & SURVEY
3005 BRECKINRIDGE BLVD.
+RETURNED MAIL

(u)MIDDLE GEORGIA SAFETY, INC.

(u)MILLER BEARINGS AND
PO BOX 861758
+RETURNED MAIL

(u)MYERS EQUIPMENT & SUPPLY, INC.

(d)Mannatec Fdr
P O Box 70997
Charlotte NC  28272-0997

(d)Meco of Atlanta, Inc.
P O Box 47327
Doraville Ga 30362-0327

(d)Meleigha Haskins
835 Hilburn Road
Adrian, GA 31002-1221

(d)Muscogee County Tax Commissioner
PO Box 1441
Columbus, GA 31902-1441

(u)NAPA OF LEESBURG

(u)National Trust Insurance Company

(d)Penta Technologies, Inc
250 South Executive Drive
Brookfield WI 53005-4272

(d)Phillips and Jordan, Inc.
c/o John H. Rowland, Esq.
211 Commerce Street, Suite 800
Nashville, TN 37201-1817

(d)Quill Corporation
P O Box 37600
Philadelphia PA  19101-0600

(d)RBI ELECTRIC, INC.
P.O. BOX 531
WEST POINT, GA 31833-0531

(d)RBI Electric, Inc.
P.O. Box 531
West Point, GA 31833-0531

(u)RSC LEESBURG
100 WEBER AVENUE
FL 34784

(d)Ricoh USA Inc
P O Box 532530
Atlanta Ga 30353-2530

(u)Ronnie J. Hall
429 Webb Way
+RETURNED MAIL

(u)Rowell Auctions, Inc.

(d)SECO
PO BOX 31634
TAMPA, FL 33631-3634

(u)SMITH GAMBRELL & RUSSELL LLP

(u)SPRINT

(u)Samuel Jessie Harris, III
7409 Hwy 15 South
+RETURNED MAIL

(u)Tommie Scott

(u)TRUCKPRO, INC.
PO BOX 405137
+RETURNED MAIL

(d)Tax Commissioner, Washington County
Connie B. Tapley
P.O. Box 469
Sandersville, GA 31082-0469

(u)The Partin Group, Inc.

(d)Tractor & Equipment Company
5336 Airport Highway
Birmingham, AL 35212-1599

(d)Twiggs County Tax Commissioner
PO Box 187
Jeffersonville, GA 31044-0187

(d)Verizon Wireless
P O BOX 660108
Dallas, TX 75266-0108

(d)Verizon Wireless
PO BOX 3397
Bloomington, IL 61702-3397

(u)Wallace Edward Phillips
48 West Main Street
+RETURNED MAIL

(d)Wells Fargo Construction
MAC S3966-010
1540 W. Fountainhead Parkway
Tempe, AZ 85282-1839

(u)Willie L. Richardson
504 Edward Lane
+RETURNED MAIL

(d)Xpress Materials, LLC
8302 NE 44th Drive
Wildwood, FL 34785-9183

(d)Zurich North America
8734 Paysphere Circle
Chicago IL 60674-0001

End of Label Matrix
Mailable recipients   598
Bypassed recipients    84
Total                 682